**UNITED STATES of America, Plaintiff–Appellee,**

v.

**Alberto MORALES–CERNA, also known as Milton Morelas–Serna, Defendant–Appellant.**

**No. 04–41641**
**Summary Calendar.**

United States Court of Appeals, Fifth Circuit.

June 6, 2006.

James Lee Turner, Assistant U.S. Attorney, Jeffery Alan Babcock, U.S. Attorney's Office Southern District of Texas, Houston, TX, for Plaintiff–Appellee.

Timothy William Crooks, Assistant Federal Public Defender, Marjorie A Meyers, Federal Public Defender, Federal Public Defender's Office Southern District of

Texas, Houston, TX, for Defendant–Appellant.

Before BARKSDALE, STEWART, and CLEMENT, Circuit Judges.

PER CURIAM: *

Alberto Morales–Cerna (Morales) appeals his guilty-plea conviction and sentence for illegal reentry. *See* 8 U.S.C. § 1326(b). The Government's "motion for reconsideration of the motion to supplement the record with documents in possession of the federal probation officer concerning Morales's prior North Carolina state conviction for attempted trafficking in marijuana" is granted.

Morales's sentence was increased by 12 levels pursuant to U.S.S.G. § 2L1.2(b)(1)(B) on the basis of his prior North Carolina conviction for attempting to transport marijuana. *See* N.C. GEN. STAT. §§ 90–95, 90–98 (2001). Morales argues that this was a misapplication of the Guidelines.

A "drug trafficking offense" within the meaning of U.S.S.G. § 2L1.2(b)(1) is "an offense under federal, state, or local law that prohibits the manufacture, import, export, distribution, or dispensing of a controlled substance (or a counterfeit substance) or the possession of a controlled substance (or counterfeit substance) with intent to manufacture, import, export, distribute, or dispense." U.S.S.G. § 2L1.2, comment. (n.1(B)(iv)) (2003). North Carolina's labeling of the offense of transporting more than 10 pounds of marijuana as

16. *Woods,* 60 F.3d at 1166.

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.

"trafficking" is not controlling. *See Taylor v. United States,* 495 U.S. 575, 592, 110 S.Ct. 2143, 109 L.Ed.2d 607 (1990). The North Carolina offense does not fall within U.S.S.G. § 2L1.2's definition of a drug trafficking offense. *See United States v. Garza–Lopez,* 410 F.3d 268, 273 (5th Cir.), *cert. denied,* —— U.S. ——, 126 S.Ct. 298, 163 L.Ed.2d 260 (2005). Therefore, the 12–level enhancement was inapplicable. Morales's sentence is vacated and this case is remanded to the district court for resentencing.

Morales argues that the district court misapplied the Guidelines when it imposed a two-level enhancement pursuant to U.S.S.G. § 3C1.1 for obstruction of justice. The enhancement was based on Morales's failure to be truthful about his identity with law enforcement officers and with the probation officer. The sentencing transcript indicates that the district court may have imposed this enhancement on the basis of Morales's untruthfulness about his identity in a previous illegal reentry case. If that was the case, the enhancement was unwarranted because it applies only to obstruction of justice in the instant case. *See* U.S.S.G. § 3C1.1. Because this case is being remanded for resentencing based on the district court's misapplication of U.S.S.G. § 2L1.2(b)(1)(B), the district court will have the opportunity to reexamine the U.S.S.G. § 3C1.1 enhancement to determine its applicability to this case.

Morales challenges the constitutionality of 8 U.S.C. § 1326(b). However, Morales's constitutional challenge is foreclosed by *Almendarez–Torres v. United States,* 523 U.S. 224, 235, 118 S.Ct. 1219, 140 L.Ed.2d 350 (1998). Although Morales contends that *Almendarez–Torres* was incorrectly decided and that a majority of the Supreme Court would overrule *Almendarez–Torres* in light of *Apprendi v. New Jersey,* 530 U.S. 466, 120 S.Ct. 2348, 147 L.Ed.2d 435 (2000), we have repeatedly rejected such arguments on the basis that *Almendarez–Torres* remains binding. *See Garza–Lopez,* 410 F.3d at 276. Morales properly concedes that his argument is foreclosed in light of *Almendarez–Torres* and circuit precedent, but he raises it here to preserve it for further review.

MOTION FOR RECONSIDERATION OF THE MOTION TO SUPPLEMENT THE RECORD WITH DOCUMENTS IN POSSESSION OF THE FEDERAL PROBATION OFFICER CONCERNING MORALES' PRIOR NORTH CAROLINA STATE CONVICTION FOR ATTEMPTED TRAFFICKING IN MARIJUANA GRANTED; CONVICTION AFFIRMED; SENTENCE VACATED; CASE REMANDED.